# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION

THOMAS CIENIEWICZ,

    Plaintiff,

v.

GHAFOURPOUR, DDS, ET AL.,

    Defendants.

Civil Action No: 1:22cv172

## **AFFIDAVIT**

To the Honorable Judges of the Eastern District of Virginia:

1.    My name is Brittany Jones, RN, DON. I am over the age of twenty-one. I am the Director of Nursing at the Chesapeake Correctional Center (the "Jail") and am employed by Wellpath, LLC. The information in this Affidavit is based on my personal knowledge and the medical records maintained in the ordinary course of business.

2.    Mr. Cieniewicz was incarcerated at the Jail for 2 years and 8 months, from October 1, 2019 through June 7, 2022.

3.    At his initial medical screening and examination in October 2019, Mr. Cieniewicz reported that he did not have any medical conditions or medical symptoms. He reported that he had problems with his lower spine, arthritis in both knees, a plate and screws in his left knee, plate and screws in his left heel, and a left index finger amputation. While his examination did not reveal any abnormalities, the provider noted that the condition of his teeth and gums were "poor" and Mr. Cieniewicz reported that he had dental pain in his upper left molar and lower back pain.

4.    In 2021, Mr. Cieniewicz was 60 years old.

5.        Between January 2021 and November 4, 2021, Mr. Cieniewicz was seen by medical staff 19 times for various injuries and complaints. See **2021 (dental) Chart Notes.** Of the 19 visits with medical staff, Mr. Cieniewicz reported dental pain to medical staff on three (3) occasions. On June 28th, he was seen by medical staff and it was noted that he had pain to his lower oral cavity, where there was a missing filling. It was noted that he was waiting for his scheduled dental exam and a prescription had been entered for him. On September 16th, Mr. Cieniewicz was seen for complaints of "ongoing" pain in his lower left tooth. He was seen by medical staff and referred to dental for further evaluation. On October 6th, Mr. Cieniewicz requested to add Tylenol to his medication profile for his dental pain. He complained of break through pain that was not managed by his current medication. He was prescribed Tylenol as needed for 21 days. He did not report any additional symptoms with these complaints of dental pain.

6.        Between January 2021 and November 4, 2021, Mr. Cieniewicz was able to submit a Healthcare Services Request ("HSR") form requesting dental care. When a HSR form was received by medical staff, the form was reviewed immediately and the patient was seen within approximately 48 hours for triage, to determine what the patient's dental needs were, if any. When it was medically indicated, the triage sick call nurse scheduled an appointment with the dentist. The dentist was not on site but saw patients two (2) days per week. Between January 2021 and November 2021, the Wellpath dentist was Kourosh Ghafourpour, DDS.

7.        Between January 2021 and November 4, 2021, Mr. Cieniewicz submitted HSR forms related to dental pain on five (5) occasions. See **2021 (dental) Healthcare Services Request Forms.** On May 18th, he complained that he had tooth pain because his filling fell out. He was seen by medical staff and he denied pain. It was noted that he had been referred to dental. On July 13th, he complained of constant tooth pain. He was seen and referred to dental and prescriptions

were entered for him. On July 24th, he complained of tooth pain and requested a renewal of his prescription. He was seen and was given Tylenol and Naproxen prescriptions. On September 7th, he complained of tooth pain and requested an extraction. He was seen and referred to dental. On October 29th, he requested a renewal of pain medication until the dentist could pull his tooth. He was seen and his medication was renewed for 30 days. He did not report any additional symptoms with these complaints of dental pain.

8.      Between January 2021 and November 4, 2021, Mr. Cieniewicz was seen by medical providers for treatment of specific complaints on five (5) occasions. See **2021 Medical Sick Calls**. At these personal visits with physicians and other medical providers, Mr. Cieniewicz did not report any dental pain or complaints.

9.      In 2021, Mr. Cieniewicz was seen by a dentist twice. Dr. Ghafourpour saw Mr. Cieniewicz on August 5, 2021 for a dental examination and noted that tooth #19 was sensitive to cold temperatures to the degree of a 2-4 out of 10 but it was short lived and there was no throbbing. See **2021 Dental Record**. Dr. Ghafourpour saw Mr. Cieniewicz again on November 9, 2021 and, after examination, he extracted tooth #19. See **2021 Dental Consent for Exam and X-Rays, 2021 Dental Consent for Extraction, and 2021 Dental Sick Call**.

10.     It is my opinion that the nursing care, including medication administration, provided to Mr. Cieniewicz was reasonable, timely, and appropriate.

11.     Chronic care and over the counter medications, such as Tylenol, Ibuprofen, and Naproxen, are administered to patients at the Jail twice daily at approximately 4:00 a.m. and 8:00 p.m. by medical staff. While the medical staff makes every effort to adhere to the 4:00 a.m./8:00 p.m. schedule, there is some flexibility in this timing because the medical staff works around the

security measures at the Jail. The medication passes may reasonably occur between 3:00 a.m. and 5:00 a.m. and between 8:00 p.m. and 10:00 p.m.

12.     In addition, prescribed medications are administered at medication pass and at other times in accordance with the order specifications. If a medication is required by prescription to be taken at a different time or with food, the medication is administered accordingly.

13.     Because Naproxen and Ibuprofen are over-the-counter medications, a patient would receive the medication at med pass, but he would be able to hold the medication until he receives his meal and take it with his meal. Medical staff typically encouraged patients to take NSAID medication with meals. In some circumstances, a patient is able to enter into a KOP (Keep On Person) Agreement, allowing the patient to keep the medication with him and take it on his own initiative. Moreover, some over-the-counter medications (for example, Tylenol, Ibuprofen, and Naproxen) were available for purchase in small quantities by inmates at the Jail canteen.

14.     Medication is offered to patients at the Jail regularly and timely and in accordance with any specific directions of a prescription. The medication pass practice at the Jail is standard and reasonable and appropriately addresses the needs of the patients.

15.     I have reviewed Mr. Cieniewicz's medication administration record and he was offered his medications reasonably, regularly, and timely over the course of his incarceration. See **2021 Medication Administration Record**.

16.     At no time did I believe that the actions or decisions of the medical staff would cause harm to Mr. Cieniewicz. To the contrary, I believe that Mr. Cieniewicz received timely, thorough, and attentive nursing care. In addition, I have never had any malicious or negative feelings about Mr. Cieniewicz.

17.     The statements in this Affidavit are true and correct to the best of my knowledge. The attached medical records are true and correct to the best of my knowledge and are maintained in the ordinary course of business.



Signature: *Brittany Jones RN DON*
Name: Brittany Jones, RN, DON

COMMONWEALTH OF VIRGINIA

COUNTY/CITY of _Chesapeake_ , to wit:

This day _Brittany Jones_ personally appeared before me, the undersigned Notary Public in the jurisdiction aforesaid, who made oath that the foregoing Affidavit is true and correct to the best of her/his information and belief.

Sworn to and subscribed before me this _4th_ day of _August_, 2022.

My Commission expires: _11_ / _30_ / _2024_

Notary Public

Commission No. _7889529_

TERRENCE SCOTT TROYER
NOTARY PUBLIC
MY COMMISSION NUMBER 7889529
COMMONWEALTH OF VIRGINIA



# Thomas Michael Cieniewicz

## #2019-0006511

Moderna- Series Complete, Double Mattress, Veteran, COVID 19- Booster

Sex: Male
DOB: ███████
Height: 6ft 2in
Weight: 234 lbs
BMI: 30.0
SSN: ███████
Agency: VA1030100
Location: [OUT]
JMS ID: 8393
Allergies:
Tomatoes Spices

Sick Calls

# Medical Sick Calls

## Triage

- **05/20/2022:** C-781 Inmate Worker Medical Clearance
- **05/18/2022:** Medical History & Physical Assessment with Mental Health
- **05/13/2022:** C-781 Inmate Worker Medical Clearance

## Medical

## Dental

- **11/09/2021:** Kriss Ghafourpour
- **10/22/2020:** Kriss Ghafourpour
- **11/14/2019:** Lloyd Marland

## Mental Health

- No recent records

Viewing 1-10 of 14 Items
1
2
Next >

## 📋 11/12/2021 1126 with medical Alex P Taylor, MD (Task Priority: 1) [Last Updated: 11/13/2021 1204]

**Vitals Taken**

| BP: 153 / 82 | Temp: 97.9° F | Weight: 230 lbs | BMI: 0.0 |
| Pulse: 83 | Resp: 16 | Height: 0ft 0in | SPO2: 99.0% |

**Subjective:** I/M return from hospital for GI bleed Was hospitalized due to a stomach ulcer and underwent a scope procedure where they found 2 ulcers. He now reports that his stomach is much better.

**Objective:** Heart: regular rate noted without murmurs Lungs: pulmonary effort is normal with no respiratory distress or wheezing present Abdomen: soft with active bowel sounds without guarding or rebound tenderness Extremities: no peripheral led edema Neuro: no focal deficits appreciated

**Assessment:** 1. Acute GIB (treated)

**Plan:** 1. Continue PPI therapy for acid suppression along with ferrous supplementation. Will add Vit C to help with iron absorption.

**Education:** *blank*

**Note Off Status:** Incomplete

Note Off

**Locked:** Yes

**Interpreter used:** No

Entered by: **CMA Tony M Poteat** at staff request (Last saved by: medical Alex P Taylor, MD)
📄 Add Addendum

Recategorize to  Medical ⌄

## 📋 09/09/2021 1624 with LPN Onyesha Cummings (Task Priority: 1) [Last Updated: 09/10/2021 1156]



**Vitals Taken**

| BP: 122 / 86 | Temp: 97.1° F | Weight: 224 lbs | BMI: 0.0 |
|---|---|---|---|
| Pulse: 71 | Resp: 18 | Height: 0ft 0in | SPO2: 97.0% |

**Subjective:** back pain due to fall to work Reports a recent back injury as a result of a mechanical fall. Since slipping on the floor he has experienced tightness in his lower back.

**Objective:** Heart: regular rate and rhythm Lungs: clear to auscultation bilaterally Abdomen: + bowel sounds noted Extremities: no pitting edema Ortho: para-spinal muscle pains on direct inspection near the L/S spine Neuro: no focal deficits appreciated

**Assessment:** 1. Lumbago

**Plan:** 1. Continue NSAID therapy as ordered

**Education:** *blank*

**Note Off Status:** Incomplete

Note Off

**Locked:** Yes
**Interpreter used:** No

Entered by: **LPN Onyesha Cummings** at staff request (Last saved by: medical Alex P Taylor, MD)
Add Addendum

Recategorize to Medical



## Continue 08/30/2021 1058 with RN Cheryl Askew [Last Updated: 08/30/2021 1104]

**Vitals Taken**

| BP: 142 / 89 | Temp: -°F | Weight: - lbs | BMI: 0.0 |
|---|---|---|---|
| Pulse: 76 | Resp: 16 | Height: 0ft 0in | SPO2: -% |

**Subjective:** Inmate c/o back pain r/t fall at work. Inmate stated he slipped in oil at worksite and landed on right side of buttocks. Inmate stated "I tweaked my lower back".

**Objective:** No redness or swelling noted. Pain on palpation to muscles on left side of spine lumbar region. Inmate denies pain in right lumbar region.

**Assessment:** *blank*

**Plan:** *blank*

**Education:** *blank*

**Note Off Status:** Incomplete
**Locked:** No
**Interpreter used:** No

Entered by: **RN Cheryl Askew** at patient request
Add Addendum

Recategorize to Medical



## 06/30/2021 1056 with LPN Lauren A Bonney [Last Updated: 06/30/2021 1110]

**Forms Completed**

| Form | Status | Actions |
|---|---|---|
| Wounds - NDP33 | Completed on 06/30/2021 1108 | |

**Subjective:** Inmate sustained wound to R forearm while working outside of facility- String trimmer came apart during use and the metal clutch assembly made contact with R forearm causing injury.

**Objective:** see subjective interview form

**Assessment:** Impaired skin integrity

**Note Off Status:** Incomplete

Note Off

**Locked:** Yes
**Interpreter used:** No



**Plan:** see subjective interview form

**Education:** *blank*

Entered by: **LPN Lauren A Bonney** at patient request
 Add Addendum

Recategorize to [Medical ▾]

V.O. Administer adacel vaccine per Dr. Taylor
LPN Bonney, Lauren A
2021-06-30 17:07:38.000

---



## 📋 04/01/2021 1603 with medical Alex P Taylor, MD (Task Priority: 1) [Last Updated: 04/02/2021 1004]

**Vitals Taken**

| BP: 142 / 92 | Temp: 97.6° F | Weight: 234 lbs | BMI: 30.0 |
| Pulse: 76 | Resp: 17 | Height: 6ft 2in | SPO2: 96.0% |

**Subjective:** Examine L 3rd digit Has required use of an antibiotic due to swelling in the left hand & middle finger. He remembers submersing his hand in a murky water a few weeks ago. Since that time his hand swells up and drains pus.

**Objective:** Heart: regular rate and rhythm Lungs: clear to auscultation Abdomen: + bowel sounds Skin; l hand middle finger with a small raised lesion with a scant amount of drainage Extremities: no pitting edema Neuro: no focal deficits noted

**Assessment:** 1. Localized cellulitis

**Plan:** Bactrim DS 1 tab BID x 10 days, task I&D to L 3rd digit in main clinic. 1. Repeat oral antibiotic and schedule for wound exploration next week to rule our foreign body.

**Education:** *blank*

**Note Off Status:** Incomplete

[Note Off]

**Locked:** Yes
**Interpreter used:** No

Entered by: **LPN Lauren A Bonney** at staff request (Last saved by: medical Alex P Taylor, MD)
 Add Addendum

Recategorize to [Medical ▾]

---



## 📋 02/01/2021 0847 with LPN Lauren A Bonney (Task Priority: 1) [Last Updated: 02/01/2021 0857]

**Forms Completed**

| Form | Status | Actions |
|---|---|---|
| Skin Problems - NDP27.1 | Completed on 02/01/2021 0857 | 🖵 |

**Subjective:** I am having issues with very dry skin again. (cracking)

**Objective:** see subjective interview form

**Assessment:** impaired skin integrity

**Plan:** see subjective interview form

**Education:** *blank*

**Note Off Status:** Incomplete

[Note Off]

**Locked:** Yes
**Interpreter used:** No

Entered by: **LPN Lauren A Bonney** at staff request
 Add Addendum

| Type: Medical Note<br>Access: Medical Staff | **Date:** 02/02/2022 1018 **Author:** Sumner, Jamea<br>I/M Miconazole prescription given. KOP form has been signed and scanned. | **Related Problems** |
|---|---|---|
| Type: Medical Note<br>Access: Medical Staff | **Date:** 01/31/2022 0128 **Author:** McMurrin, Gwendolyn<br>Non-formulary done fro Miconazole Fungal cream 2% 28gm<br>Reference #: 10844469 | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 01/30/2022 2258 **Author:** McMurrin, Gwendolyn<br>Inmate was given new card of Protonix 40mg -30 pills KOP. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 01/21/2022 0341 **Author:** McMurrin, Gwendolyn<br>Inmate was given new card of Ascorbic Acid 500mg 30 pills KOP. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 01/13/2022 1852 **Author:** Williams, Danielle<br>NON- FORM FOR ASCORBIC ACID COMPLETED Reference #: 10733440 | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 01/13/2022 1846 **Author:** Williams, Danielle<br>GIVEN 30 PILLS FERROUS SULFATE 325 MG, AND 30 PILLS PROTONIX 40 MG, AWARE OF MEDICATION SCHEDULE. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 11/10/2021 1817 **Author:** Mclaughlin, Marsha<br>NON-FORMS DONE ----<br>Pantoprazole 40mg -- 1 tab BID (11/9 - 1/7) -- reference # 10331996<br>Desvenlafaxine ER (Pristiq) 50mg -- 1 tab every other day (11/9 - 12/8) -- reference # 10332144 | **Related Problems** |
| Type: Misc. Note<br>Access: Medical Staff | **Date:** 11/07/2021 0748 **Author:** LPN Wilson, Shari V<br>Call placed to CRMC- Nurse Eva states the patient is alert and oriented X 4. States they are currently monitoring patient after procedure. He is still in 6 west of the hospital. Nurse unable to give further information related to the patients care. Nursing staff will return call for further update. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 11/06/2021 0812 **Author:** LPN Dunker, Jessica<br>Received report from nurse Stephanie at CRMC. Pt tolerated procedure yesterday afternoon well. VS are stable. Testing found two ulcers to be source of GI bleed. No discharge date at this time. Pt physician has ordered him to receive 24 hrs of IV protonix post yesterdays procedure. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 11/05/2021 1422 **Author:** Smith, LPN, LaTasha<br>I/M currently getting EGD testing to find the source of the bleeding. No further update available at this time. I/M is in room 6608 on 6 west at CRMC. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 11/05/2021 0935 **Author:** RN Jones, Brittany L<br>Patient was admitted to CRMC on 11/4/21, admitting dx GI bleed. Per patient nurse there will be no further update as he will need to be seen by multiple specialties today and update will not be likely until around 1400 today.<br>NSG will return call for update. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 11/04/2021 1408 **Author:** RN Askew, Cheryl<br>Inmate to be transported to hospital per Deputy Bagwell. Inmate appeared unconscious at work after vomiting. Narcan was not given. Inmate alert per Deputy Bagwell. Inmate transported to CRMC ED via ambulance. Will call for update. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 10/06/2021 1656 **Author:** Williams, Danielle<br>I/M REQUESTED TO HAVE TYLENOL ADDED TO MEDICATION PROFILE R/T DENTAL PAIN (EVALUATED BY NSC ON 09/14/21, AWAITING EVALUATION BY DENTIST) REPORTS BREAK THROUGH PAIN THAT IS NOT MANAGED BY CURRENT MEDICATION ALONE. TYLENOL 325 MG X 2 PO PRN BID, ADDED TO PROFILE X 21 DAYS | **Related Problems** |
| Type: Medical Note | **Date:** 09/16/2021 1440 **Author:** LPN Cummings, Onyesha | **Related Problems** |

Access: Medical Staff | Pt seen for NSC requesting to see dental for ongoing complaint of lower left tooth pain. Decay present to back teeth of lower left jaw. PT reports pain 8/10. No redness or swelling to gums. No facial swelling. Will refer back to dental for further evaluation.

| Type: Medical Note ⌄ | **Date:** 09/14/2021 1334          **Author:** LPN Cummings, Onyesha | **Related Problems** |
|---|---|---|
| Access: Medical Staff | I/M evaluated for injury to right forehead while working. Abrasion noted to right temporal area. Non-bleeding. I/M denies pain at this time. No visual changes or headache. PERRLA bilat. Returned to housing stable.<br>RTW 9/15/2021. | |

| Type: Medical Note ⌄ | **Date:** 08/30/2021 1105          **Author:** RN Askew, Cheryl | **Related Problems** |
|---|---|---|
| Access: Medical Staff | Inmate evaluated for back injury r/t fall at work. Please refer to sick call from 8/30/21. Inmate clear to POD housing. | |

| Type: Medical Note ⌄ | **Date:** 08/30/2021 0034          **Author:** Williams, Danielle | **Related Problems** |
|---|---|---|
| Access: Medical Staff | SEEN 8/29/2021 FOR SCR | |

| Type: Medical Note ⌄ | **Date:** 08/25/2021 1558          **Author:** Williams, Danielle | **Related Problems** |
|---|---|---|
| Access: Medical Staff | WELLNESS CHECK PERFORMED, IM REPORTS HE STILL HAS A MILD HEAD ACHE, FEELING TIRED. PROVIDED 32 OUNCES OF ELECTROLYE REPLACEMENT. INMATE OKAY TO REMAIN INDOORS TOMORROW, SAFE TO RETURN TO WORK 8/27/2021. | |

| Type: Medical Note ⌄ | **Date:** 08/25/2021 1326          **Author:** Williams, Danielle | **Related Problems** |
|---|---|---|
| Access: Medical Staff | MEDICAL NOTIFIED THAT IM WAS SICK DURING WORK HOURS, REPORTS HA, MILD NAUSEA, NO VOMITING OR LOC. ELEVATED BP AT THIS TIME 140/103, HR 96, OTHER VS WNL.<br>SKIN IS WARM TO TOUCH, MILD REDNESS R/T WORKING OUT DOORS.<br>DOES REPORT ADEQUATE WATER CONSUMPTION HOWEVER NO ELECTROLYTE REPLACEMENT NOR REST BREAK DURING WORK HOURS.<br>WRITER WILL PROVIDE "GATORADE"AT NEXT MED PASS. CLEARANCE FOR WORK IN AM TBD. | |

| Type: Medical Note ⌄ | **Date:** 06/30/2021 1114          **Author:** LPN Bonney, Lauren A | **Related Problems** |
|---|---|---|
| Access: Medical Staff | Medical notified inmate sustained wound to R forearm while working outside of facility- String trimmer came apart during use and the metal clutch assembly made contact with R forearm causing injury. Inmate seen and evaluated. Tx provided. Inmate clear to return to work 07/01/2021. | |

| Type: Medical Note ⌄ | **Date:** 06/28/2021 0845          **Author:** LPN Bonney, Lauren A | **Related Problems** |
|---|---|---|
| Access: Medical Staff | Inmate reports pain 5 to L lower oral cavity site of missing filling. Inmate awaiting previously tasked dental eval. Rx ordered at this time. | |

| Type: Medical Note ⌄ | **Date:** 04/18/2021 1603          **Author:** LPN Cummings, Onyesha | **Related Problems** |
|---|---|---|
| Access: Medical Staff | Pt seen for c/o of warts to fingers on right hand. Pt showed this nurse areas of complaint. Possible wart-like nodule present smaller than pea size to first and third digit. Pt informed area are too small for Kyro tx. He was instructed to monitor and report any changes in size or areas become painful or begin to drain. Pt verbalized understanding. | |

| Type: Medical Note ⌄ | **Date:** 04/12/2021 1214          **Author:** medical Taylor, MD, Alex P | **Related Problems** |
|---|---|---|
| Access: Medical Staff | Seen & evaluated on 4/8/2021 for a left 3rd finger infection. The area heals but flares back up after the oral medication was completed. Examination of the finger reveals scant redness at the finger pad. Pinhole opening was made to investigate for a foreign object.None was found. Peroxide soaks ordered. | |

| Type: Medical Note ⌄ | **Date:** 03/13/2021 1606          **Author:** RN Askew, Cheryl | **Related Problems** |
|---|---|---|
| Access: Medical Staff | V.O. Bactrim DS 1 tab BID x 1 week per Dr. Taylor. | |

| Type: Medical Note ⌄ | **Date:** 03/13/2021 0947          **Author:** LPN Bonney, Lauren A | **Related Problems** |
|---|---|---|
| Access: Medical Staff | Inmate reports he had a small cut on his finger r/t working in a | |

|  |  |  |
|---|---|---|
| | ditch outside of facility. R 3rd digit red, slightly swollen, warm and tender to touch. small closed healing abrasion noted. Notify MD. | |

| Type: Medical Note<br>Access: Medical Staff | **Date:** 03/12/2021 1028          **Author:** LPN Bonney, Lauren A<br>Fungi Nail Pen Nonformulary Reference #: 8584211 | **Related Problems** |
|---|---|---|
| Type: Medical Note<br>Access: Medical Staff | **Date:** 03/12/2021 0941          **Author:** LPN Bonney, Lauren A<br>Inmate requesting rx renewal of fungi nail pen as it is slowly effective. MD notified. V.O. Fungi nail pen BID x 30 days per Dr. Taylor. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 03/06/2021 0117          **Author:** Deem, Danielle<br>Fungi-Nail issued KOP and agreement signed. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 02/23/2021 0533          **Author:** Deem, Danielle<br>TAC cream 0.1% issued KOP and agreement signed. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 02/13/2021 0935          **Author:** LPN Cummings, Onyesha<br>I/M evaluated in clinic for reported fall while in housing unit. Pt reports mopping the floor and stepped into a wet spot and fell. Noted swelling/knot to right side of forehead, right wrist shows small abrasion with minimal swelling. FROM to both wrist w/o pain.<br>Small reddened area to right upper side.<br>Reports 3/10 pain Denies LOC, HA, Visual changes.<br>Pt stable and returned to housing. Instructed to use ice x 24hrs 20mins on 20 mins off q4hrs. Pt verbalized understanding. Report any changes to medical immediately. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 02/08/2021 1425          **Author:** LPN Cummings, Onyesha<br>I/M evaluated for work related accident outside of facility. I/M denies pain or injury. None noted upon assessment. FROM to all extremities. Returned to housing. Ok to return to work | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 01/14/2021 2309          **Author:** Stockwell, Vanessa<br>IM given following medication KOP<br>Fungi-nail pen<br>KOP agreement signed. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 01/08/2021 0808          **Author:** LPN Bonney, Lauren A<br>Workforce deputy notified medical inmate reports episodes of diarrhea. Inmate clear to remain in from work x 1 day and advised to submit sick call request form as needed. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 01/07/2021 0637          **Author:** Deem, Danielle<br>Non-form completed for Fungi Nail Pen.<br>Reference #: 7999814 | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 12/30/2020 1332          **Author:** LPN Cummings, Onyesha<br>I/M reported a fall while working. Stated he fell in a ditch or hole. He reports pain to his right knee and left shoulder but tolerable. Gait is steady. Able to perform work duties and return to work. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 12/29/2020 1500          **Author:** LPN Cummings, Onyesha<br>I/M evaluated in clinic for abrasion to forehead and under right eye due to a bush while working.<br>No swelling, bleeding, or infection noted. I/M instructed to keep area clean with soap and water. Report any changes to medical. Ok to return to work and housing unit. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 12/10/2020 1704          **Author:** RN Moss, Eugene<br>Nursing informed that inmate was c/o back pain. Inmate assessed. inmate stated pain was 4/10 on pain scale. inmate stated he might be able to work. Inmate instructed to put in sick call for pain medications. | **Related Problems** |
| Type: Medical Note<br>Access: Medical Staff | **Date:** 12/10/2020 1636          **Author:** RN Moss, Eugene<br>Nursing informed that inmate was c/o back pain. Inmate assessed. inmate stated pain was 4/10 on pain scale. inmate stated he might be able to work. Inmate instructed to put in sick call for pain medications. | **Related Problems** |

| 7:21 am | | | Onyesha | |
|---|---|---|---|---|
| 12-24-2020 7:21 am | Received | *[blank]* | Cummings, Onyesha | AFLURIA (AFLURIA) 1 INJ Intramuscularly QD; Give 0.5mL IM x 1 dose |
| 12-25-2020 3:57 am | Refused | *[blank]* | Teel, Steven | AFLURIA (AFLURIA) 1 INJ Intramuscularly QD; Give 0.5mL IM x 1 dose |
| 12-25-2020 3:58 am | Refused | *[blank]* | Teel, Steven | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-25-2020 11:50 pm | Received | *[blank]* | Teel, Steven | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-26-2020 3:58 am | Refused | *[blank]* | Teel, Steven | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-26-2020 8:55 pm | Refused | *[blank]* | Dunker, Jessica | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-27-2020 4:31 am | Refused | *[blank]* | Stockwell, Vanessa | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-27-2020 10:24 pm | Received | *[blank]* | Teel, Steven | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-28-2020 3:43 am | Other | no med | Teel, Steven | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-28-2020 8:46 pm | Other | *[blank]* | Stockwell, Vanessa | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-29-2020 2:52 am | Other | *[blank]* | Stockwell, Vanessa | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-29-2020 7:41 pm | Other | *[blank]* | Stockwell, Vanessa | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-30-2020 3:07 am | Refused | *[blank]* | Stockwell, Vanessa | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-30-2020 5:53 pm | Received | *[blank]* | Cummings, Onyesha | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-31-2020 7:04 am | Other | on backorder | Bonney, Lauren | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 12-31-2020 7:25 pm | Other | *[blank]* | Stockwell, Vanessa | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-01-2021 8:13 am | Not present | *[blank]* | Bonney, Lauren | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-01-2021 8:28 pm | Other | *[blank]* | Deem, Danielle | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-02-2021 4:39 am | Other | *[blank]* | Deem, Danielle | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-02-2021 8:40 pm | Other | *[blank]* | Deem, Danielle | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-03-2021 4:34 am | Other | *[blank]* | Deem, Danielle | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-03-2021 9:27 pm | Other | *[blank]* | Deem, Danielle | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-04-2021 5:35 am | Other | *[blank]* | Deem, Danielle | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-05-2021 5:14 am | Other | not given | Teel, Steven | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-05-2021 7:53 am | Other | expired | Bonney, Lauren | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-06-2021 5:26 am | Refused | *[blank]* | Teel, Steven | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-06-2021 5:39 am | Refused | *[blank]* | Teel, Steven | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-06-2021 9:04 pm | Other | *[blank]* | Deem, Danielle | FUNGI-NAIL PEN 3ML () 25% 1 SOL [TP] Topically BID |
| 01-22-2021 12:22 pm | Received | Stat | Bonney, Lauren | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-22-2021 7:50 pm | Received | *[blank]* | Deem, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |

| 01-22-2021 7:50 pm | Received | *[blank]* | Deem, Danielle | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-23-2021 2:40 am | Received | *[blank]* | Deem, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-23-2021 2:40 am | Received | *[blank]* | Deem, Danielle | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-23-2021 12:14 pm | Received | *[blank]* | Bonney, Lauren | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-23-2021 7:57 pm | Received | *[blank]* | Deem, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-23-2021 7:57 pm | Received | *[blank]* | Deem, Danielle | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-24-2021 2:40 am | Received | *[blank]* | Deem, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-24-2021 2:40 am | Received | *[blank]* | Deem, Danielle | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-24-2021 11:52 am | Received | *[blank]* | Barayang, Leodegario | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-24-2021 8:12 pm | Received | *[blank]* | Deem, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-24-2021 8:12 pm | Received | *[blank]* | Deem, Danielle | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-25-2021 2:25 am | Received | *[blank]* | Deem, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-25-2021 2:26 am | Received | *[blank]* | Deem, Danielle | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-25-2021 11:54 am | Other | not requested | Cummings, Onyesha | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-25-2021 8:15 pm | Received | *[blank]* | Cummings, Onyesha | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-25-2021 8:15 pm | Received | *[blank]* | Cummings, Onyesha | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-26-2021 3:03 am | Received | *[blank]* | Deem, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-26-2021 3:03 am | Received | *[blank]* | Deem, Danielle | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-27-2021 4:54 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-27-2021 4:54 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-27-2021 5:11 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-27-2021 5:12 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-27-2021 11:21 am | Received | *[blank]* | Bonney, Lauren | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-28-2021 4:27 am | Refused | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-28-2021 4:27 am | Refused | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 01-28-2021 4:41 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB [PO] By Mouth PRN TID |
| 01-28-2021 4:41 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB [PO] By Mouth BID |
| 02-03-2021 7:45 pm | Refused | *[blank]* | Stockwell, Vanessa | TRIAMCINOLONE (KENALOG) 0.1% 80GM 1 OINT [TP] Topically BID ; large area to be covered |
| 02-03-2021 7:45 pm | Refused | *[blank]* | Stockwell, Vanessa | MICONAZOLE ANTIFUNGAL (MICATIN) 2% 28 GM 1 CREAM [TP] Topically TID |
| 02-04-2021 2:46 am | Refused | *[blank]* | Stockwell, Vanessa | MICONAZOLE ANTIFUNGAL (MICATIN) 2% 28 GM 1 CREAM [TP] Topically TID |
| 02-04-2021 | Refused | *[blank]* | Stockwell, | TRIAMCINOLONE (KENALOG) 0.1% 80GM 1 OINT [TP] Topically BID ; |

| | | | | |
|---|---|---|---|---|
| 2:46 am | | | Vanessa | large area to be covered |
| 02-04-2021 3:05 pm | Received | *[blank]* | Cummings, Onyesha | MICONAZOLE ANTIFUNGAL (MICATIN) 2% 28 GM 1 CREAM [TP] Topically TID |
| 02-04-2021 9:20 pm | Other | *[blank]* | Deem, Danielle | MICONAZOLE ANTIFUNGAL (MICATIN) 2% 28 GM 1 CREAM [TP] Topically TID |
| 02-04-2021 9:20 pm | Other | *[blank]* | Deem, Danielle | TRIAMCINOLONE (KENALOG) 0.1% 80GM 1 OINT [TP] Topically BID ; large area to be covered |
| 02-05-2021 4:35 am | Refused | *[blank]* | Deem, Danielle | MICONAZOLE ANTIFUNGAL (MICATIN) 2% 28 GM 1 CREAM [TP] Topically TID |
| 02-05-2021 4:35 am | Refused | *[blank]* | Deem, Danielle | TRIAMCINOLONE (KENALOG) 0.1% 80GM 1 OINT [TP] Topically BID ; large area to be covered |
| 02-05-2021 1:05 pm | Received | *[blank]* | Bonney, Lauren | MICONAZOLE ANTIFUNGAL (MICATIN) 2% 28 GM 1 CREAM [TP] Topically TID |
| 02-05-2021 8:03 pm | Other | *[blank]* | Deem, Danielle | MICONAZOLE ANTIFUNGAL (MICATIN) 2% 28 GM 1 CREAM [TP] Topically TID |
| 02-05-2021 8:03 pm | Other | *[blank]* | Deem, Danielle | TRIAMCINOLONE (KENALOG) 0.1% 80GM 1 OINT [TP] Topically BID ; large area to be covered |
| 02-06-2021 4:00 am | Other | *[blank]* | System, CorEMR | MICONAZOLE ANTIFUNGAL (MICATIN) 2% 28 GM 1 CREAM [TP] Topically TID |
| 02-06-2021 4:00 am | Other | *[blank]* | System, CorEMR | TRIAMCINOLONE (KENALOG) 0.1% 80GM 1 OINT [TP] Topically BID ; large area to be covered |
| 02-17-2021 8:50 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-18-2021 3:19 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-18-2021 9:03 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-19-2021 3:18 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-19-2021 6:46 pm | Received | *[blank]* | Bonney, Lauren | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-20-2021 3:49 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-21-2021 3:59 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-21-2021 4:30 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-22-2021 3:36 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-22-2021 3:43 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-22-2021 8:48 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-23-2021 4:05 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-23-2021 8:24 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-24-2021 3:12 am | Other | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-25-2021 4:06 am | Refused | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-25-2021 4:23 am | Refused | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-25-2021 9:35 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-26-2021 2:37 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-26-2021 8:33 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 02-27-2021 2:51 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |

| 02-28-2021 3:56 am | Refused | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN |
| 02-28-2021 4:24 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-01-2021 3:48 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-01-2021 4:05 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-01-2021 8:30 pm | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-02-2021 3:19 am | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-02-2021 8:44 pm | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-03-2021 3:18 am | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-04-2021 3:12 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-04-2021 3:55 am | Refused | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-05-2021 4:09 am | Refused | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-05-2021 4:34 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-05-2021 8:47 pm | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-06-2021 3:08 am | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-06-2021 8:40 pm | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-07-2021 2:58 am | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-07-2021 8:41 pm | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-08-2021 2:56 am | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-09-2021 4:13 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-09-2021 4:27 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-10-2021 3:38 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-10-2021 4:03 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-10-2021 9:02 pm | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-11-2021 3:34 am | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-11-2021 8:45 pm | Received | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-12-2021 3:29 am | Other | [blank] | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-14-2021 4:08 am | Received | [blank] | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-14-2021 4:37 am | Received | [blank] | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-15-2021 3:21 am | Received | [blank] | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-15-2021 3:21 am | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-15-2021 | Received | [blank] | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN |

| | | | | BID |
|---|---|---|---|---|
| 03-15-2021 3:48 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-15-2021 8:32 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-15-2021 8:32 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-16-2021 3:27 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-16-2021 3:27 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-16-2021 8:17 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-16-2021 8:17 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-17-2021 3:12 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-17-2021 3:12 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-18-2021 4:33 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-18-2021 4:33 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-18-2021 4:57 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-18-2021 4:57 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-19-2021 4:17 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-19-2021 4:17 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-19-2021 4:41 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-19-2021 4:41 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-19-2021 8:24 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-19-2021 8:24 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-20-2021 3:20 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-20-2021 3:20 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-20-2021 8:32 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-20-2021 8:32 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-21-2021 3:03 am | Other | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-21-2021 3:03 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-21-2021 8:36 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-21-2021 8:36 pm | Other | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-22-2021 3:12 am | Other | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-22-2021 3:12 am | Other | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-22-2021 7:16 pm | Other | expired | Cummings, Onyesha | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |

| | | | | |
|---|---|---|---|---|
| 03-22-2021 7:16 pm | Other | expired | Cummings, Onyesha | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-23-2021 3:19 am | Other | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-25-2021 8:56 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-25-2021 8:56 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-26-2021 3:18 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-26-2021 3:18 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-26-2021 8:29 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-26-2021 8:29 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-27-2021 3:16 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-27-2021 3:16 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-28-2021 4:07 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-28-2021 4:07 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-28-2021 4:37 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-28-2021 4:37 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-29-2021 4:09 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-29-2021 4:09 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-29-2021 4:36 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-29-2021 4:36 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-30-2021 1:58 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-30-2021 1:58 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-30-2021 4:41 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-30-2021 4:41 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-30-2021 8:45 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-30-2021 8:45 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-31-2021 3:22 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-31-2021 3:22 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 03-31-2021 8:28 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 03-31-2021 8:28 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-01-2021 3:16 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 04-01-2021 3:16 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-01-2021 | Other | *[blank]* | Deem, | TRIAMCINOLONE (KENALOG) 0.1% 80GM 1 OINT [TP] Topically PRN |

| 9:06 pm | | | Danielle | BID |
|---|---|---|---|---|
| 04-01-2021 9:06 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 04-01-2021 9:06 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-02-2021 3:14 am | Other | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 04-02-2021 3:14 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-03-2021 4:08 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 04-03-2021 4:08 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-03-2021 4:39 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 04-03-2021 4:39 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-03-2021 5:14 am | Not present | *[blank]* | Davis, Sarah | TRIAMCINOLONE (KENALOG) 0.1% 80GM 1 OINT [TP] Topically PRN BID |
| 04-03-2021 8:24 pm | Other | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB [PO] By Mouth PRN BID |
| 04-03-2021 8:24 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-04-2021 3:08 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-04-2021 8:40 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-05-2021 7:39 am | Received | *[blank]* | Bonney, Lauren | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-05-2021 5:43 pm | Received | *[blank]* | Bonney, Lauren | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-06-2021 4:30 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-07-2021 4:08 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-07-2021 4:34 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-07-2021 10:58 pm | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-08-2021 3:57 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-08-2021 9:21 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-09-2021 3:02 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-09-2021 7:42 pm | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-09-2021 7:42 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-10-2021 3:01 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-10-2021 3:01 am | Received | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-11-2021 4:31 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-11-2021 4:31 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-11-2021 4:59 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-11-2021 4:59 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |

| 04-12-2021 3:42 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
|---|---|---|---|---|
| 04-12-2021 3:42 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-12-2021 4:10 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-12-2021 4:10 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-13-2021 3:54 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-13-2021 3:54 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-13-2021 4:21 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-13-2021 4:21 am | Received | *[blank]* | Teel, Steven | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-13-2021 9:13 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth IM |
| 04-13-2021 9:13 pm | Other | *[blank]* | Deem, Danielle | SMZ/TMP DS (BACTRIM DS) 800-160MG 1 TAB [PO] By Mouth BID |
| 04-14-2021 3:41 am | Refused | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-14-2021 8:04 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-15-2021 3:02 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-15-2021 8:34 pm | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-16-2021 3:06 am | Received | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-17-2021 4:04 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-17-2021 4:32 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-17-2021 9:49 pm | Other | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-18-2021 8:21 am | Other | exp | Cummings, Onyesha | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 04-18-2021 7:45 pm | Other | *[blank]* | Deem, Danielle | IBUPROFEN (MOTRIN) (MOTRIN) 600MG 1 TAB By Mouth BID |
| 05-14-2021 12:00 am | Received | Given 05/14/2021 | System, CorEMR | Moderna Covid-19 Vaccine (Moderna Covid-19 Vaccine) 0.5ml 1 IM injection Intramuscularly QD |
| 05-15-2021 7:10 am | Received | *[blank]* | Cummings, Onyesha | IBUPROFEN (MOTRIN) 3RD PARTY (MOTRIN 400MG) 400MG 1 TAB By Mouth BID |
| 05-16-2021 3:43 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) 3RD PARTY (MOTRIN 400MG) 400MG 1 TAB By Mouth BID |
| 05-16-2021 4:11 am | Received | *[blank]* | Teel, Steven | IBUPROFEN (MOTRIN) 3RD PARTY (MOTRIN 400MG) 400MG 1 TAB By Mouth BID |
| 05-16-2021 9:41 pm | Refused | *[blank]* | McMurrin, Gwendolyn | IBUPROFEN (MOTRIN) 3RD PARTY (MOTRIN 400MG) 400MG 1 TAB By Mouth BID |
| 06-28-2021 8:51 pm | Refused | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 06-29-2021 2:29 am | Refused | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 06-30-2021 3:54 am | Refused | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 06-30-2021 4:19 am | Refused | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 06-30-2021 5:07 pm | Received | Stat | Bonney, Lauren | ADACEL VACCINE (TETANUS/DIPHTH/ACEL PERTUSSIS) 0.5ML 1 VIAL Intramuscularly Stat |
| 06-30-2021 | Received | *[blank]* | McMurrin, | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 8:39 pm | | | Gwendolyn | |
| 07-01-2021 2:43 am | Refused | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-01-2021 8:37 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-02-2021 2:54 am | Refused | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-02-2021 8:30 pm | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-03-2021 2:26 am | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-04-2021 3:25 am | Refused | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-04-2021 3:50 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-05-2021 3:48 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-05-2021 3:57 am | Refused | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-05-2021 8:34 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-06-2021 2:44 am | Other | expired | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-06-2021 9:02 pm | Refused | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-07-2021 3:45 am | Other | d/c'd | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-14-2021 8:49 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-14-2021 8:49 pm | Other | not available | McMurrin, Gwendolyn | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-15-2021 2:46 am | Refused | *[blank]* | McMurrin, Gwendolyn | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-15-2021 2:46 am | Refused | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-16-2021 4:05 am | Received | *[blank]* | Teel, Steven | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-16-2021 4:05 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-16-2021 4:31 am | Received | *[blank]* | Teel, Steven | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-16-2021 4:31 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-16-2021 8:47 pm | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-16-2021 8:47 pm | Not present | *[blank]* | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-17-2021 2:37 am | Received | *[blank]* | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-17-2021 2:37 am | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-17-2021 8:54 pm | Received | *[blank]* | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-17-2021 8:54 pm | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-18-2021 2:39 am | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-18-2021 2:44 am | Received | *[blank]* | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-19-2021 3:49 am | Received | *[blank]* | Teel, Steven | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |

| 07-19-2021 3:49 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-19-2021 4:08 am | Received | *[blank]* | Teel, Steven | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-19-2021 4:08 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-19-2021 8:51 pm | Received | *[blank]* | McMurrin, Gwendolyn | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-19-2021 8:51 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-20-2021 2:46 am | Refused | *[blank]* | McMurrin, Gwendolyn | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-20-2021 2:46 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-20-2021 10:14 pm | Received | *[blank]* | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-20-2021 10:14 pm | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-21-2021 2:40 am | Received | *[blank]* | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-21-2021 2:40 am | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-21-2021 8:54 pm | Received | *[blank]* | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-21-2021 8:54 pm | Received | *[blank]* | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-22-2021 12:16 am | Other | d/c'd | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-22-2021 12:17 am | Other | d/c'd | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-22-2021 9:46 pm | Other | d/c'd | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-22-2021 9:46 pm | Other | d/c'd | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-23-2021 12:04 am | Other | d/c'd | Ferebee, Terrah | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-23-2021 12:04 am | Other | d/c'd | Ferebee, Terrah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-23-2021 8:58 pm | Other | expired | McMurrin, Gwendolyn | CHLORHEXIDINE **ORAL** (PERIDEX) 0.12% 473ML 15ml oral soak x 45 seconds then spit |
| 07-23-2021 8:58 pm | Other | expired | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-26-2021 11:00 pm | Other | Rx not available at this time | HORTON, A. | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-27-2021 8:28 am | Not present | *[blank]* | Cummings, Onyesha | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-28-2021 4:45 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-28-2021 5:05 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-29-2021 7:37 pm | Received | *[blank]* | Davis, Sarah | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-30-2021 3:36 am | Received | *[blank]* | Winstead, Jacqueline | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-30-2021 9:22 pm | Refused | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-31-2021 2:59 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 07-31-2021 8:50 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 08-01-2021 | Received | *[blank]* | McMurrin, | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |

| 3:04 am | | | Gwendolyn | |
|---|---|---|---|---|
| 08-01-2021 9:07 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 08-02-2021 2:50 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 08-03-2021 3:47 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 08-03-2021 4:17 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 08-04-2021 3:18 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 08-04-2021 3:37 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 08-04-2021 9:13 pm | Other | expired | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 08-30-2021 4:11 am | Refused | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 08-30-2021 9:18 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 08-30-2021 9:18 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 08-31-2021 2:49 am | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 08-31-2021 8:55 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 08-31-2021 8:55 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-01-2021 3:04 am | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-02-2021 6:14 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-02-2021 9:07 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-02-2021 9:07 pm | Other | not available | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-03-2021 3:00 am | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-04-2021 5:11 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-04-2021 5:11 am | Other | *[blank]* | Teel, Steven | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-04-2021 5:22 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-04-2021 9:08 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-04-2021 9:08 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-05-2021 2:50 am | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-05-2021 8:51 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-05-2021 8:51 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-06-2021 2:58 am | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-06-2021 8:40 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-06-2021 8:40 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-07-2021 2:52 am | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 09-08-2021 3:57 am | Received | *[blank]* | Teel, Steven | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-08-2021 3:57 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-08-2021 4:19 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-09-2021 3:51 am | Refused | *[blank]* | Teel, Steven | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-09-2021 3:52 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-09-2021 3:52 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-09-2021 4:25 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-09-2021 4:25 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-10-2021 4:14 am | Received | *[blank]* | Teel, Steven | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-10-2021 4:14 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-10-2021 4:14 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-10-2021 5:08 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-10-2021 5:08 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-10-2021 9:09 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-10-2021 9:15 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-10-2021 9:17 pm | Other | not available | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-11-2021 2:57 am | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-11-2021 2:57 am | Refused | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-12-2021 9:24 am | Received | *[blank]* | Williams, Danielle | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-12-2021 9:24 am | Received | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-13-2021 4:05 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-13-2021 4:05 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-13-2021 4:37 am | Received | *[blank]* | Teel, Steven | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-13-2021 4:37 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-13-2021 4:37 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-13-2021 9:18 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-13-2021 9:18 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-13-2021 9:18 pm | Received | *[blank]* | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-14-2021 2:48 am | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-14-2021 2:48 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-14-2021 | Received | *[blank]* | McMurrin, | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |

| | | | Gwendolyn | |
|---|---|---|---|---|
| 9:16 pm | | | | |
| 09-14-2021 9:16 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-14-2021 9:16 pm | Other | expired | McMurrin, Gwendolyn | CALADRYL (PARMOXINE/CALAMINE) () 1%/8% 177ML 1 LOTION By Mouth QHS |
| 09-15-2021 2:49 am | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-15-2021 2:49 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-16-2021 3:52 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-16-2021 4:29 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-17-2021 4:46 am | Refused | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-17-2021 5:20 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-17-2021 9:13 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-18-2021 2:57 am | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-19-2021 3:45 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-19-2021 4:10 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-19-2021 8:42 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-20-2021 2:57 am | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-20-2021 8:39 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-20-2021 8:39 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-21-2021 3:10 am | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-21-2021 3:10 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-22-2021 4:02 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-22-2021 4:02 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-22-2021 4:22 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-22-2021 4:22 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-23-2021 4:21 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-23-2021 4:21 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-23-2021 4:51 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-23-2021 4:51 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-24-2021 3:55 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-24-2021 3:55 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-24-2021 4:21 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-24-2021 4:21 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |

| 09-24-2021 9:15 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-24-2021 9:15 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-25-2021 2:47 am | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-25-2021 2:47 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-26-2021 3:36 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-26-2021 3:36 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-26-2021 4:06 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-26-2021 4:06 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-27-2021 3:54 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-27-2021 3:54 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-27-2021 4:05 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-27-2021 4:05 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-27-2021 9:11 pm | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-27-2021 9:11 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-28-2021 2:52 am | Received | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-28-2021 2:52 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-28-2021 8:54 pm | Refused | *[blank]* | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-28-2021 9:03 pm | Refused | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-29-2021 2:51 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 09-29-2021 2:51 am | Other | expired | McMurrin, Gwendolyn | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-30-2021 3:50 am | Received | *[blank]* | Teel, Steven | CTM (CHLORPHENIRAMINE) (CHLORPHENIRAMINE 4MG) 4MG 1 TAB By Mouth BID |
| 09-30-2021 3:50 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-01-2021 4:03 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-01-2021 4:14 am | Refused | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-01-2021 9:24 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-02-2021 2:51 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-03-2021 3:54 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-03-2021 4:21 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-03-2021 9:07 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-04-2021 3:02 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-04-2021 | Received | *[blank]* | McMurrin, | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |

| 9:15 pm | | | Gwendolyn | |
|---|---|---|---|---|
| 10-05-2021 2:50 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-06-2021 3:40 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-06-2021 4:04 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-07-2021 4:37 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-07-2021 4:37 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-07-2021 4:59 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-07-2021 4:59 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-10-2021 3:49 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-10-2021 3:49 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-10-2021 4:11 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-10-2021 4:11 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-11-2021 4:11 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-11-2021 4:11 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-11-2021 4:36 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-11-2021 4:36 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-11-2021 9:08 pm | Received | *[blank]* | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-11-2021 9:08 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-12-2021 3:04 am | Refused | *[blank]* | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-12-2021 3:04 am | Refused | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-12-2021 9:04 pm | Received | *[blank]* | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-12-2021 9:04 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-13-2021 2:50 am | Received | *[blank]* | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-13-2021 2:50 am | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-13-2021 9:10 pm | Received | *[blank]* | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-13-2021 9:10 pm | Received | *[blank]* | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-15-2021 4:07 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-15-2021 4:07 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-15-2021 4:48 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-15-2021 4:48 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-15-2021 11:11 pm | Received | *[blank]* | Mitchell, Monjiri | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |

| 10-15-2021 11:11 pm | Received | [blank] | Mitchell, Monjiri | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-16-2021 7:45 am | Received | [blank] | Cummings, Onyesha | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-16-2021 7:45 am | Received | [blank] | Cummings, Onyesha | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-16-2021 8:59 pm | Received | [blank] | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-16-2021 8:59 pm | Received | [blank] | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-17-2021 2:52 am | Received | [blank] | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-17-2021 2:52 am | Received | [blank] | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-17-2021 9:04 pm | Received | [blank] | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-17-2021 9:04 pm | Received | [blank] | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-18-2021 2:44 am | Received | [blank] | McMurrin, Gwendolyn | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-18-2021 2:44 am | Received | [blank] | McMurrin, Gwendolyn | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-19-2021 12:48 am | Received | [blank] | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-19-2021 12:48 am | Received | [blank] | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-19-2021 6:17 am | Received | [blank] | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-19-2021 6:17 am | Received | [blank] | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-20-2021 3:39 am | Received | [blank] | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-20-2021 3:39 am | Received | [blank] | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-20-2021 3:55 am | Received | [blank] | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-20-2021 3:55 am | Received | [blank] | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-21-2021 4:28 am | Received | [blank] | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-21-2021 4:28 am | Received | [blank] | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-21-2021 4:50 am | Received | [blank] | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-21-2021 4:50 am | Received | [blank] | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-21-2021 9:30 pm | Received | [blank] | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-21-2021 9:30 pm | Received | [blank] | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-22-2021 5:45 am | Received | [blank] | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-22-2021 5:45 am | Received | [blank] | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-23-2021 5:17 am | Received | [blank] | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-23-2021 5:17 am | Received | [blank] | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-24-2021 3:49 am | Received | [blank] | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-24-2021 | Received | [blank] | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |

| 3:49 am | | | | |
|---|---|---|---|---|
| 10-24-2021 3:56 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-24-2021 3:56 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-25-2021 3:53 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-25-2021 3:53 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-25-2021 4:16 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-25-2021 4:16 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-25-2021 10:26 pm | Received | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-25-2021 10:26 pm | Received | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-26-2021 4:24 am | Received | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-26-2021 4:24 am | Received | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-27-2021 1:28 am | Received | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-27-2021 1:28 am | Received | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-27-2021 3:32 am | Refused | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-27-2021 3:32 am | Refused | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-27-2021 11:52 pm | Refused | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-27-2021 11:52 pm | Refused | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-28-2021 4:09 am | Received | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-28-2021 4:09 am | Received | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-29-2021 3:00 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-29-2021 3:00 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-29-2021 3:38 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-29-2021 3:38 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-30-2021 3:52 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-30-2021 3:52 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-30-2021 4:33 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID ; Take with food |
| 10-30-2021 4:33 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-31-2021 10:43 pm | Received | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 10-31-2021 10:43 pm | Received | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-01-2021 4:41 am | Received | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-01-2021 4:41 am | Received | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |

| 11-02-2021<br>3:47 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-02-2021<br>3:47 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-02-2021<br>3:55 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-02-2021<br>3:55 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-03-2021<br>3:25 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-03-2021<br>3:25 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-03-2021<br>3:37 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-03-2021<br>3:37 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-04-2021<br>3:16 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-04-2021<br>3:16 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-04-2021<br>3:26 am | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-04-2021<br>3:26 am | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-05-2021<br>2:07 am | Not present | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-05-2021<br>2:07 am | Not present | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-05-2021<br>7:24 am | Not present | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-05-2021<br>7:24 am | Not present | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-05-2021<br>11:05 pm | Not present | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-05-2021<br>11:05 pm | Not present | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-06-2021<br>4:19 am | Not present | *[blank]* | Williams, Danielle | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-06-2021<br>4:19 am | Not present | *[blank]* | Williams, Danielle | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-06-2021<br>10:11 pm | Received | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-06-2021<br>10:11 pm | Received | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-07-2021<br>4:08 am | Refused | *[blank]* | Teel, Steven | ACETAMINOPHEN (TYLENOL) (TYLENOL) 325MG 2 TAB By Mouth PRN BID |
| 11-07-2021<br>4:08 am | Refused | *[blank]* | Teel, Steven | NAPROXEN (NAPROSYN) (NAPROSYN) 500MG 1 TAB By Mouth BID |
| 11-09-2021<br>8:43 pm | Other | NOT AVAILABLE YET WAITINF FOR RX | Martinez, Loreta | FERROUS SULFATE (FERROUS SULFATE (IRON)) 325MG 1 TAB By Mouth BID |
| 11-10-2021<br>3:28 am | Received | *[blank]* | Martinez, Loreta | FERROUS SULFATE (FERROUS SULFATE (IRON)) 325MG 1 TAB By Mouth BID |
| 11-10-2021<br>8:45 pm | Other | waiting for medication from rx | Martinez, Loreta | ASCORBIC ACID (VIT C 500) 500MG 1 TAB By Mouth BID |
| 11-10-2021<br>8:45 pm | Received | *[blank]* | Martinez, Loreta | FERROUS SULFATE (FERROUS SULFATE (IRON)) 325MG 1 TAB By Mouth BID |
| 11-11-2021<br>8:47 pm | Other | na | Manley, Terri | ASCORBIC ACID (VIT C 500) 500MG 1 TAB By Mouth BID |
| 11-11-2021<br>8:47 pm | Received | *[blank]* | Manley, Terri | FERROUS SULFATE (FERROUS SULFATE (IRON)) 325MG 1 TAB By Mouth BID |
| 11-12-2021 | Received | *[blank]* | Martinez, | ASCORBIC ACID (VIT C 500) 500MG 1 TAB By Mouth BID |

POD 2

# Health Services Request Form
**Chesapeake Correctional Center**
400 Albemarle Drive
Chesapeake, VA 23322

If this is an emergency tell the jail staff right away
*(Si usted una emergenci medica avise a los quardias pronto)*

☐ Dental *(Dental)*   ☑ Medical *(Medico)*   ☐ Psychiatric *(Siquiatra)*

Name *(Nombre)* Printed: Thomas Cieniewicz

Booking No *(Numero de booking)*: 19-6571

Alias Name *(Otro nombre)*:

Birth Date *(Fecha de nacimiento)*:

Request Date *(Fecha de hoy)*: 5/18/21

Time *(Hora)*:

Location Ubicacion: Work Force  18-2

Describe your health problem *(Diganos saber su problema de salud)* *(Favor explicar nos su problema de salad)*:
I am having pain from a Tooth where a filling fell out. I have a year left to do, please help.

How long have you had this problem? *(?Cuanto tiempo ha tenido este problema?)*: 3 weeks

This request is my permission to get psychiatric, medical or dental exams and treatment from Jail Health Staff. *(Esta solicitud representa mi permiso para recibir examines y tratamiento siquiatrico, medica o ental de parte del personal de salubridad publica de la carcel.)*

I understand that the jail may charge me for some of these services and may deduct it from my account during this current incarceration or future stays in the jail. I will get health care even if I am unable to pay. *Entiendo que la carcel puede cobrar por algunos de estos servicios y puede deducirlo de mi cuenta durante estas estancias actuales del encarcelamiento o del futuro en la carcel. Conseguire cuidado medico incluso st no puedo pagar.*

Signature *(Firma)*:

Do not write below this line. *(No se escribe debajo de esta linea.)*

Priority: ☐ Emergent ☐ Urgent ☑ Non Urgent ☐ PRN

Health Staff Member:

Title: PN

Date: 5/18/2

Time: 1935

| Blood Pressure: | Pulse: | Temperature: | Respiration: | O₂ Sat: | Weight: |
|---|---|---|---|---|---|

Objective: new complaint

Assessment:

Plan: ☐ Inmate Education handout reviewed with and given to patient

Inmate report filling fell at 3 weeks ago. IM denied pain. NTD. IM scheduled for Dentist routine visit. Scheduled for July. Task put in

Provider Signature:

Title: RN

Date: 5/23/21

Time: 1123

CG-18,479D

# Health Services Request Form

**Chesapeake Correctional Center**
400 Albemarle Drive
Chesapeake, VA 23322

If this is an emergency tell the jail staff right away
*(Si usted una emergenci medica avise a los guardias pronto)*

☐ Dental *(Dental)*    ☒ Medical *(Medico)*    ☐ Psychiatric *(Siquiatra)*

| | |
|---|---|
| Name *(Nombre)* Printed. Thomas Cieniewicz | Booking No *(Numero de booking)*: 19-65 11 |
| Alias Name *(Otro nombre)*: | Birth Date *(Fecha de nacimiento)*: ▮▮▮ |
| Request Date *(Fecha de hoy)*: 7/13/21    Time *(Hora)*: | Location *Ubicacion)*: 18-2 |

Describe your health problem *(Diganos saber su problema de salud)* *(Favor explicar nos su problema de salad)*:
I am dealing with constant pain, sometimes severe from my Tooth. Please Help Me!

How long have you had this problem? *(?Cuanto tiempo ha tenido este problema?)*: 10 weeks

This request is my permission to get psychiatric, medical or dental exams and treatment from Jail Health Staff. *(Esta solicitud representa mi permiso para recibir examines y tratamiento siqiatrico, medica o ental de parte del personal de salubridad publica de la carcel.)*
I understand that the jail may charge me for some of these services and may deduct it from my account during this current incarceration or future stays in the jail. I will get health care even if I am unable to pay. *Entiendo que la carcel puede cobrar por algunos de estos servicios y puede deducirlo de mi cuenta durante estas estancias actuales del encarcelamiento o del futuro en la carcel. Conseguire cuidado medico incluso st no puedo pagar.*

Signature *(Firma)*: [signature]

**Do not write below this line.** *(No se escribe debajo de esta linea.)*

| | | |
|---|---|---|
| Priority: ☐ Emergent ☐ Urgent ☒ Non Urgent ☐ PRN | Health Staff Member [signature]    Title: LPN | Date: 7-13-2021    Time: 2030 |
| Blood Pressure: 129/84 | Pulse: 80    Temperature: 97.9    Respiration:    O₂ Sat: 96% | Weight: HT. 6'2" |

Objective: Pain 5/10 Dull Intermittent Hx Dental work Hosp.
Hx (L) 2nd Digit Amputation (L) Heel Fx Tonsillectomy
Severe Decay to (L) Lower Molar - Missing (L) Filling 8/2021

Assessment: Alteration in Comfort

Plan: ☐ Inmate Education handout reviewed with and given to patient
Rx Ordered. Tast Dental.

| | | |
|---|---|---|
| Provider Signature: [signature] | Title: [signature]    Date: 9/14/24    Time: 1044 |

CG-18,479D

# WellPath
## Dental Record

| Inmate Name (Last, First, MI): | Inmate ID No.: |
|---|---|
| CIENIEWCZ, THOMAS | 8393 |



**Dental Examination**      **Restoration and Treatment**

Cmpwn* #19 Fx

| Initial Examination Date | Initial Periodontal Classification | Existing Prosthesis | Oral Hygiene |
|---|---|---|---|
| 08/05/21 | ☐1 ☒2 ☐3 ☐4 | ☐Yes ☒No | ☐Excellent ☒Good ☐Fair ☐Poor |

Oral Pathology: No Lesions
☐Gingivitis ☐Vincent's Infection ☐Stomatis ☐Other Findings (Specify):

Occlusion: CLASS: CL II
Head and Neck Exam / Oral Cancer Screening: WNL
Roentgenogram: WILL RETURN FOR 2N ☐Periapical ☐Bitewing ☐Panorex

| Tooth | Priority List | Tooth | Priority List |
|---|---|---|---|
| c/c: | #19 Fx ~ Jw3 Ago <br> Sansitive 2-4/c <br> w/ cold <br> Short lived <br> No throbby | NExt TX: | #19 Disticcel Lingual <br> WRU → no crui os <br> Rockpint Fu ZAM <br> TEMP: 97.8°F <br> RELEASE DATE: MAY '22 |

| Health Questionnaire | Response | | Health Questionnaire | Response | |
|---|---|---|---|---|---|
| | Yes | No | | Yes | No |
| Are you in good health | | ✓ | Acquired immune deficiency (AIDS/HIV) | | ✓ |
| Allergies | | | Gastrointestinal disorder | | |
| Anemia | | | Glaucoma | | |
| Asthma or other respiratory problems | | | Heart disease or murmur | | |
| Blood pressure condition | | | Hepatitis | | |
| Diabetic | | | Kidney problem | | |
| Epilepsy | | | Reaction to anesthetic or medication | | |
| Excessive bleeding after surgery | | | Rheumatic fever | | |
| Fainting | | | Currently taking any medication | | |
| Pregnant | | | Thyroid condition | | |
| Tuberculosis | | | Other conditions | | ✓ |

| Dentist Signature: | Title: | Initial Examination Date | Time: |
|---|---|---|---|
| | DDS | 08/05/21 | 9:40 |

C-788 (02/09)

# Health Services Request Form

**Chesapeake Correctional Center**
400 Albemarle Drive
Chesapeake, VA 23322

If this is an emergency tell the jail staff right away
*(Si usted una emergenci medica avise a los guardias pronto)*

☐ Dental *(Dental)*   ☐ Medical *(Medico)*   ☐ Psychiatric *(Siquiatra)*

Name *(Nombre)* Printed: Thomas Cieniewicz

Alias Name *(Otro nombre)*:

Booking No *(Numero de booking)*: 19-651

Birth Date *(Fecha de nacimiento)*:

Request Date *(Fecha de hoy)*: 7/24/21

Time *(Hora)*:

Location *(Ubicacion)*: 18-2

**Describe your health problem** *(Diganos saber su problema de salud) (Favor explicar nos su problema de salad)*:
I am still having tooth pain and need to renew my scrip please.

**How long have you had this problem?** *(?Cuanto tiempo ha tenido este problema?)*: 3 mos

This request is my permission to get psychiatric, medical or dental exams and treatment from Jail Health Staff. *(Esta solicitud representa mi permiso para recibir examines y tratamiento sigulatrico, medica o ental de parte del personal de salubridad publica de la carcel.)*

I understand that the jail may charge me for some of these services and may deduct it from my account during this current incarceration or future stays in the jail. I will get health care even if I am unable to pay. *Entiendo que la carcel puede cobrar por algunos de estos servicios y puede deducirio de mi cuenta durante estas estancias actuales del encarcelamiento o del futuro en la carcel. Conseguire cuidado medico incluso st no puedo pagar.*

Signature *(Firma)*:

**Do not write below this line.** *(No se escribe debajo de esta linea.)*

| Priority: ☐ Emergent ☐ Urgent ☐ Non Urgent ☐ PRN | Health Staff Member: | Title: | Date: | Time: |
|---|---|---|---|---|

| Blood Pressure: / | Pulse: | Temperature: | Respiration: | O₂ Sat: | Weight: |
|---|---|---|---|---|---|

Objective:

Assessment:

Plan:   ☐ Inmate Education handout reviewed with and given to patient
Tylenol 650 mg ⊙ 2 weeks
Naproxen 500 mg

| Provider Signature: | Title: CN | Date: 7/25/21 | Time: 160 |
|---|---|---|---|

CG-18,479D

# Health Services Request Form

**Chesapeake Correctional Center**
400 Albemarle Drive
Chesapeake, VA 23322

If this is an emergency tell the jail staff right away
*(Si usted una emergenci medica avise a los quardias pronto)*

☐ Dental *(Dental)*   ☐ Medical *(Medico)*   ☐ Psychiatric *(Siquiatra)*

| Name *(Nombre)* Printed: Thomas Cieniewicz | Booking No *(Numero de booking):* 8393 |
|---|---|
| Alias Name *(Otro nombre):* | Birth Date *(Fecha de nacimiento):* ▓▓▓ |
| Request Date *(Fecha de hoy):* 9/7/21 | Time *(Hora):* | Location *(Ubicacion):* 18-2 |

Describe your health problem *(Diganos saber su problema de salud) (Favor explicar nos su problema de salud):*

I am having considerable pain from my tooth, I believe it needs to be extracted!

How long have you had this problem? *(?Cuanto tiempo ha tenido este problema?):* 3 months

This request is my permission to get psychiatric, medical or dental exams and treatment from Jail Health Staff. *(Esta solicitud representa mi permiso para recibir examines y tratamiento siquiatrico, medica o ental de parte del personal de salubridad publica de la carcel.)*

I understand that the jail may charge me for some of these services and may deduct it from my account during this current incarceration or future stays in the jail. I will get health care even if I am unable to pay. *Entiendo que la carcel puede cobrar por algunos de estos servicios y puede deducirio de mi cuenta durante estas estancias actuales del encarcelamiento o del futuro en la carcel. Conseguire cuidado medico incluso st no puedo pagar.*

Signature *(Firma):* _(signature)_

---

**Do not write below this line. *(No se escribe debajo de esta linea.)***

| Priority: ☐ Emergent ☐ Urgent ☐ Non Urgent ☐ PRN | Health Staff Member: Jee | Title: LPN | Date: 8 Sep 21 | Time: 20 |
|---|---|---|---|---|

| Blood Pressure: / | Pulse: | Temperature: | Respiration: | O₂ Sat: | Weight: |
|---|---|---|---|---|---|

Objective:

Left lower chronic complaint

Assessment:

Plan:   ☐ Inmate Education handout reviewed with and given to patient

Refer dental

| Provider Signature: _(signature)_ | Title: LPN | Date: 9-10-21 | Time: 1430 |
|---|---|---|---|

CG-18,479D

# Health Services Request Form

**Chesapeake Correctional Center**
400 Albemarle Drive
Chesapeake, VA 23322

If this is an emergency tell the jail staff right away
*(Si usted una emergenci medica avise a los guardias pronto)*

☐ Dental *(Dental)*   ☐ Medical *(Medico)*   ☐ Psychiatric *(Siquiatra)*

Name *(Nombre)* Printed: **Thomas Cieniewicz**

Alias Name *(Otro nombre)*:

Booking No *(Numero de booking)*: **19-6511**

Birth Date *(Fecha de nacimiento)*: ▮▮▮▮▮▮

Request Date *(Fecha de hoy)*: **10-29-21**

Time *(Hora)*:

Location *(Ubicacion)*: **18-2**

Describe your health problem *(Diganos saber su problema de salud) (Favor explicar nos su problema de salad)*:

I would like to renew my pain meds until the Dentist pulls my tooth please. Thank You

How long have you had this problem? *(?Cuanto tiempo ha tenido este problema?)*: Months + Months

This request is my permission to get psychiatric, medical or dental exams and treatment from Jail Health Staff. *(Esta solicitud representa mi permiso para recibir examines y tratamiento siquiatrico, medica o ental de parte del personal de salubridad publica de la carcel.)*

I understand that the jail may charge me for some of these services and may deduct it from my account during this current incarceration or future stays in the jail. I will get health care even if I am unable to pay. *Entiendo que la carcel puede cobrar por algunos de estos servicios y puede deducirio de mi cuenta durante estas estancias actuales del encarcelamiento o del futuro en la carcel. Conseguir culdado medico incluso st no puedo pagar.*

Signature *(Firma)*:

---

Do not write below this line. *(No se escribe debajo de esta linea.)*

Priority:
☐ Emergent  ☐ Urgent  ☐ Non Urgent  ☐ PRN

Health Staff Member: S ?cc

Title: CPR

Date: 29 0521

Time: 2234

| Blood Pressure: | Pulse: | Temperature: | Respiration: | O₂ Sat: | Weight: |
|---|---|---|---|---|---|

Objective:

Assessment:

Plan:   ☐ Inmate Education handout reviewed with and given to patient

MEDICATION RENEWED X 30 DAYS

Provider Signature:

Title: LPN

Date: 10/31/2021

Time: 0515

CG-18.479D

# ⊞ wellpath
## To hope and healing.

## Dental Consent for Extraction

| Name: Genievez | ID#: 8393 | DOB: ▓▓▓▓▓ |
| Date/Time: 1/9/21  0830 | Allergies: | Gender: male |

Extraction(s) for Tooth Number(s)/Area **# 19**      Patient Initials: **TMC**

The frequency of complications associated with oral surgery is very low. However, with any surgical procedure, there are certain post-operative occurrences, which may or may not be experienced depending upon the nature of the procedure to be performed. These may include but are not limited to:

| Possible Post-Operative Complications |
|---|
| • Dry socket- jaw pain beginning a few days post surgery |
| • Stretching of the corners of mouth resulting in cracking or bruising |
| • Swelling and/or bruising causing discomfort in surgical area |
| • Temporary slow bleeding for several hours is to be expected |
| • Temporary or permanent numbness or altered sensations in the teeth, gums, lips, or tongue. |
| • Trismus- limited jaw opening due to inflammation or swelling |
| • Possible infection requiring additional treatment |
| • Sharp edges or bone splinter, which will need a follow-up surgery |
| • Incomplete removal of roots, to avoid damage to vital structures such as nerves or sinus |
| • Sinus exposure- roots of the upper molars can be displaced into the sinus causing an opening into the mouth, this would require additional surgery |
| • Jaw fracture is very rare but can happen if the jaw bone is very thin or the tooth is deeply buried into the bone |
| • Possible damage to the adjacent teeth with large fillings, caps, or decay |

| Benefits of Anesthesia | Possible Complications of Anesthesia |
|---|---|
| • Avoid pain during treatment | • Gum irritation or bruising <br> • Prolonged numbness or nerve damage <br> • Allergic reaction |

By signing this, I acknowledge that I have read and understand the treatment listed above and have been given the opportunity to ask questions before signing this form. I have given a complete and truthful medical history, including all medications, drug use, pregnancy, etc. and I understand by signing this form, I give my consent for surgery as well as the use of local anesthesia.

Patient Signature: _(signature)_      Date/Time: 11/9/21

Witness Signature: _(signature)_      Date/Time: 11/9/21

I have explained the matters indicated above relating to the operation and/or procedure including the risks, consequences, and alternatives. The patient appeared to understand and consented to the procedures described.

Dental Provider Signature: _(signature)_      Date/Time: 11/9/21

Dental Provider Printed Name/Title:



# Dental Consent for Exam and X-Rays

| Name: Cienieve Thomas | ID#: 8393 | DOB: ▆▆▆▆ |
|---|---|---|
| Date/Time: 11/5/21 0826 | Allergies: | Gender: Male |

I consent to the exam and dental x-rays that are necessary and advisable to diagnose and treat the planned service or services. The benefits of an exam and x-rays is to find hidden problems and to provide a more complete diagnosis which will help determine a more effective treatment plan. Postponing an exam or x-ray may result in worsening dental conditions or missing potential problems.

By signing this, I acknowledge that I have read and have been given the opportunity to ask questions before signing this form. I have given a complete and truthful medical history, including all medications, drug use, pregnancy, etc. and I understand by signing this form, I give my consent for exam and x-rays.

Patient Signature: _____ Date/Time: 11/5/21

Witness Signature: _____ Date/Time: 11/9/21

X ray # 19

Doy mi consentimiento para los exámenes y radiografías dentales que sean necesarios y aconsejables para diagnosticar y tratar los servicios previstos. Los beneficios de un examen y radiografías es encontrar problemas ocultos y proporcionar un diagnóstico más completo que ayudara a determinar un plan de tratamiento más efectivo.

Con mi firma aquí, acepto que leí y entiendo el tratamiento mencionado arriba y que me han dado la oportunidad de hacer preguntas antes de firmar este formulario. Entregué mi historia médica completa y verdadera, incluyendo todos los medicamentos, uso de drogas, embarazo etc., y entiendo que con mi firma en este formulario, doy mi consentimiento para los exámenes y radiografías dentales.

Firma del paciente: _____ Fecha/hora: _____

Firma del testigo: _____ Fecha/hora: _____

I have explained the matters indicated above relating to the procedure including the risks, consequences, and alternatives. The patient appeared to understand and consented to the procedures described.

Dental Provider Signature: _____ Date/Time: 11/9/21

Dental Provider Printed Name/Title: Dr. K. GHAFOURSOUA  ATTENDING

| Form Folder and Number: Dental DN13.0 | Form Owner: Paul Da Cunha | Accreditation: All | Active / Last Revision Date: June 10, 2021 |
|---|---|---|---|



# Thomas Michael Cieniewicz

## #2019-0006511

Moderna- Series Complete, Double Mattress, Veteran, COVID 19- Booster

Sex: Male
DOB: ████████████
Height: 6ft 2in
Weight: 234 lbs
BMI: 30.0
SSN: ████████████
Agency: VA1030100
Location: [OUT]
JMS ID: 8393
Allergies:
Tomatoes Spices

Sick Calls
# Dental Sick Calls

## Triage

- **05/20/2022:** C-781 Inmate Worker Medical Clearance
- **05/18/2022:** Medical History & Physical Assessment with Mental Health
- **05/13/2022:** C-781 Inmate Worker Medical Clearance

## Medical

- **11/13/2021:** Alex P Taylor, MD
- **09/10/2021:** Onyesha Cummings
- **08/30/2021:** Cheryl Askew

## Dental

## Mental Health

- No recent records

Viewing 1-3 of 3 Items

(No Related Actions)

## 🔒 11/09/2021 0820 with Dr. Kriss Ghafourpour [Last Updated: 11/09/2021 0917]

**Subjective:** PT RETUIRNING YESTERDAY FROM HOSPITAL STAY FOR GI BLEED: Looked at printouts sent with pt: records are not secured in pt chart here as of yet: DX TWO DUODENAL ULCERATIONS DISCOVERED UNDER ENDOSCOPY AND TREATED:L NO NSAIDS TO BE RX (pts H&H reduced) —Pt pres w c/c "Lower left tooth strong pain in cycles that progress to constant ache" "with associated jolts of high pain" -Rated cycles 10/10 dulla ache, Pt wakes up at night or not sleep for time -Pt tries to chew on right side -Pt brushes site and tries to keep site clean -Cold sets off pain as well -Pt denies any swelling -Pt had no significant pain relief from pain meds helps to reduce pain for short 45min ***Pt expects release in 6mo

**Objective:** -Temp = 97.7f -Peridex rinse done -No extra oral swelling noted, pt is able to open w/o guarding -Pt had #17 ext >2years ago, #19 had fractured and was treated with Temp IRM over 2years ago -Pt points at #19 as source of pain, Palp- Perc- MOB=O -#19 has 3/4 of occ+ lingual missing with sparce2mm section of IRM still present with dark caries around the remaining structure (Bu wall remains) -Tissues are pink firm adapted

**Assessment:** -Xray = P/A #19 notable distal root begining PDL widening with evidence of deeper caries to distal pulphorn sound #20 #18 -Dx = #19 degenerating Pulpal tissue restorable with Biuildup and RCT

**Plan:** -Review of Findings and RBA's, pt requests ext understands tooth would have been restorable with Biuildup and RCT. will not expect to be released for over 6mo Ext#19 -Discuss and Review findings and RBA's of TX and Post-op care -Pt agrees w/ TX consent obtained -PO STAT APAP 2 x 325mg -Tx: Achieved anesthesia using topical anesthetic and block, infiltration and intralig using 36 mg

**Note Off Status:**
Incomplete
[ Note Off ]
**Locked:** Yes
**Interpreter used:** No

2%lidocaine HCl and One carp 4% septo both with 1:100,000 epinephrine. -FTMPF, Gingiva reflected and elevate tooth #19 elevated and luxate delivered w/o complication. Bone burnished and compressed. Curratage and Irrigate, -Hemostasis achieved under pressure. 3-0 Chronic gut Fig of 8 x3 suture placed. -Hemostasis/gauze, pressure -Post-op instructions given orally and written. F/U PRN , dismissed A&O x 3 -Rx Post op pain meds NO NSAIDS TO BE USED FOR HX GI BLEED

**Education:** -Review OHI -Pt knows to let Nurses know if STS occurs to start antibiotics ..

Entered by: **Dr. Kriss Ghafourpour** at patient request

 Add Addendum

Recategorize to [ Dental ⌄ ]

---

## Continue 10/22/2020 0900 with Dr. Kriss Ghafourpour [Last Updated: 10/22/2020 0942]

(No Related Actions)

**Subjective:** -Pt presents w c/c "over last year has noticed Filling come out of Upper Right bck molr" -Initially tooth was sensitive strong to cold -Over time it has reduced sensitivity ; now mildly sensitive and short lived <30sec to cold -Pt is able to brush and keep site clean -Has been using his own Advil 200mg at night as needed -No Hx swelling of gingiva **Pt expectes to be here another 18 months

**Objective:** -Temp = 98.7 -Peridex rinse done -No extra oral swelling noted, pt is able to open w/o guarding -Pt has lone standing #2 with MODL prep and residual ~1-2mm of Pulpal floor IRM: with exposed walls of Clean Dentin -Pt recalls "silver filling" being in the tooth -Palp- perc- MOB=O -Adjacent gingiva and palate pink firm well adapted

**Assessment:** -Xray = #2 with liner of IRM remaining, tight PDL, Good structural support no signs of Fracture or pulpal inflammation Sinus proximity noted -Dx = Vital restorable with additional IRM (which is what we are limited to here) -Review of Findings and RBA's, pt requests to proceed with tx

**Plan:** Discuss need to place IRM and shorten occlusal contact to avoid pressure during bruxism as well as not chewing on the tooth to protect against Fracture -Ideally pt needs to have crown placed -Pt agrees -#2 and #31 do intermesh with deeply seated cuspal relation, as teeth have drifted over time. -Admin 1/2 carp 4% sept infil -Prep for retention, isolate, Matrix band, place IRM -Contour, check and reduce occlusal on #2 and move to reduce contact to be out of occlusion

**Education:** -Review OHI -Pt to monitor for Increasing cold or lingering sensitivity and let us know

**Note Off Status:** Incomplete
**Locked:** No
**Interpreter used:** No